# EXHIBIT
# 17B

| SSID | Ethnicity | Gender | Grade Level | School | Enroll Stat | Exceptions | Special Pro | Infraction | IS Category | Action Stat | Reported t | SIR Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.97E+09 | American Indian | M | 8 | Lanett Junior High School | Enrolled | | Inactive | ######## | Local Use | ######## | FALSE | Suspended/Out of School |
| 2E+09 | African-American | F | 8 | Lanett Junior High School | Enrolled | | | ######## | Unauthorized Absence | ######## | FALSE | Suspended/Out of School |
| 1.97E+09 | African-American | F | 8 | Lanett Junior High School | Enrolled | Speech or | Referred | ######## | Inciting a Disturbance | ######## | FALSE | Suspended/Out of School |
| 1.97E+09 | Hispanic | M | 8 | Lanett Junior High School | Enrolled | Gifted | | ######## | Local Use | ######## | FALSE | Local Use |
| 1.97E+09 | African-American | M | 7 | Lanett Junior High School | Enrolled | | | ######## | Profanity/Vulgarity | ######## | FALSE | Suspended/Out of School |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | | Referred | ######## | Defiance | ######## | FALSE | Suspended/Out of School |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | | Inactive | ######## | Fighting | ######## | FALSE | Suspended/Out of School |
| 1.97E+09 | African-American | F | 8 | Lanett Junior High School | Enrolled | | Referred | ######## | Inciting a Disturbance | ######## | FALSE | Suspended/Out of School |
| 1.97E+09 | Two or More | F | 8 | Lanett Junior High School | Enrolled | Gifted | Active | ######## | Fighting | ######## | FALSE | Suspended/Out of School |
| 1.97E+09 | African-American | F | 8 | Lanett Junior High School | Enrolled | | | ######## | Fighting | ######## | FALSE | Suspended/Out of School |
| 1.97E+09 | African-American | F | 8 | Lanett Junior High School | Enrolled | | Referred | ######## | Fighting | ######## | FALSE | Suspended/Out of School |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | | Inactive | ######## | Fighting | ######## | FALSE | Suspended/Out of School |
| 2E+09 | African-American | M | 7 | Lanett Junior High School | Enrolled | | | ######## | Fighting | ######## | FALSE | Suspended/Out of School |
| 1.97E+09 | White | M | 7 | Lanett Junior High School | Enrolled | Gifted | Active | ######## | Local Use | ######## | FALSE | Suspended/Out of School |
| 1.97E+09 | African-American | F | 8 | Lanett Junior High School | Enrolled | Gifted | Active | ######## | Local Use | ######## | FALSE | Local Use |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | | Referred | ######## | Disruptive | ######## | FALSE | Suspended/Out of School |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | | | ######## | Vape/Vapor, Possession | ######## | FALSE | Suspended/In School |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | | | ######## | Profanity/Vulgarity | ######## | FALSE | Suspended/In School |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | | | ######## | Local Use | ######## | FALSE | Suspended/In School |
| 2E+09 | African-American | F | 7 | Lanett Junior High School | Enrolled | | | ######## | Local Use | ######## | FALSE | Suspended/In School |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | Specific Le | Inactive | ######## | Local Use | ######## | FALSE | Suspended/Out of School |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | Other Heal | Inactive | ######## | Local Use | ######## | FALSE | Suspended/Out of School |
| 1.97E+09 | African-American | M | 7 | Lanett Junior High School | Enrolled | | Inactive | ######## | Disruptive | ######## | FALSE | Suspended/Out of School |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | Other Heal | Active | ######## | Local Use | ######## | FALSE | Suspended/Out of School |
| 2E+09 | African-American | F | 7 | Lanett Junior High School | Enrolled | | | 5/8/2024 | Local Use | ######## | FALSE | Local Use |
| 2E+09 | Hispanic | F | 7 | Lanett Junior High School | Enrolled | | Inactive | 5/8/2024 | Disruptive | ######## | FALSE | Local Use |
| 2E+09 | Hispanic | M | 7 | Lanett Junior High School | Enrolled | | Inactive | 5/8/2024 | Disruptive | ######## | FALSE | Local Use |
| 1.97E+09 | African-American | M | 7 | Lanett Junior High School | Enrolled | | | 5/8/2024 | Disruptive | ######## | FALSE | Suspended/In School |
| 1.97E+09 | Hispanic | M | 8 | Lanett Junior High School | Enrolled | | | 5/8/2024 | Local Use | ######## | FALSE | Local Use |
| 1.97E+09 | White | M | 7 | Lanett Junior High School | Enrolled | Gifted | Active | 5/7/2024 | Local Use | 5/8/2024 | FALSE | Local Use |
| 1.97E+09 | African-American | F | 8 | Lanett Junior High School | Enrolled | Other Heal | Inactive | 5/7/2024 | Local Use | 5/7/2024 | FALSE | Local Use |
| 2E+09 | African-American | F | 7 | Lanett Junior High School | Enrolled | | | 5/6/2024 | Local Use | 5/7/2024 | FALSE | Suspended/Out of School |
| 1.97E+09 | African-American | M | 7 | Lanett Junior High School | Enrolled | | | 5/4/2024 | Local Use | ######## | FALSE | Suspended/In School |
| 1.97E+09 | African-American | M | 7 | Lanett Junior High School | Enrolled | | | 5/4/2024 | Local Use | ######## | FALSE | Suspended/In School |
| 1.97E+09 | African-American | F | 7 | Lanett Junior High School | Enrolled | | | 5/3/2024 | Local Use | ######## | FALSE | Suspended/In School |
| 1.97E+09 | African-American | F | 7 | Lanett Junior High School | Enrolled | | | 5/3/2024 | Local Use | ######## | FALSE | Local Use |
| 1.97E+09 | African-American | M | 7 | Lanett Junior High School | Enrolled | | | 5/2/2024 | Local Use | 5/8/2024 | FALSE | Suspended/In School |
| 1.97E+09 | African-American | F | 7 | Lanett Junior High School | Enrolled | | | 5/2/2024 | Local Use | 5/7/2024 | FALSE | Suspended/In School |
| 1.97E+09 | Hispanic | F | 8 | Lanett Junior High School | Enrolled | | | 5/2/2024 | Local Use | ######## | FALSE | Local Use |
| 1.97E+09 | African-American | F | 8 | Lanett Junior High School | Enrolled | | Inactive | 5/1/2024 | Local Use | 5/9/2024 | FALSE | Local Use |
| 1.97E+09 | White | M | 8 | Lanett Junior High School | Enrolled | Gifted | Active | 5/1/2024 | Local Use | 5/1/2024 | FALSE | Local Use |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | | | 5/1/2024 | Tobacco, Possession | 5/2/2024 | FALSE | Suspended/In School |
| 1.97E+09 | American Indian | M | 7 | Lanett Junior High School | Enrolled | | Referred | ######## | Local Use | ######## | FALSE | Suspended/Out of School |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | | | ######## | Defiance | ######## | FALSE | Suspended/Out of School |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | | Referred | ######## | Local Use | ######## | FALSE | Suspended/Out of School |
| 1.97E+09 | African-American | M | 7 | Lanett Junior High School | Enrolled | | Inactive | ######## | Local Use | ######## | FALSE | Suspended/Out of School |

| ID | Gender | Race | Grade | School | Enrollment | Program | Status | Infraction | Date | Flag | Action |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.97E+09 | M | African-American | 8 | Lanett Junior High School | Enrolled | - | Inactive | Local Use | ##### | FALSE | Suspended/In School |
| 2E+09 | F | African-American | 8 | Lanett Junior High School | Enrolled | - | - | Local Use | ##### | FALSE | Suspended/In School |
| 2E+09 | F | African-American | 7 | Lanett Junior High School | Enrolled | - | - | Local Use | ##### | FALSE | Local Use |
| 1.97E+09 | M | African-American | 7 | Lanett Junior High School | Enrolled | - | - | Other Incident | ##### | FALSE | Suspended/Out of School |
| 1.97E+09 | M | Hispanic | 8 | Lanett Junior High School | Enrolled | - | Inactive | Unauthorized Absence | ##### | FALSE | Local Use |
| 2E+09 | M | Hispanic | 8 | Lanett Junior High School | Enrolled | - | Inactive | Fighting | ##### | FALSE | Suspended/Out of School |
| 1.98E+09 | M | White | 7 | Lanett Junior High School | Enrolled | - | Inactive | Local Use | ##### | FALSE | Suspended/In School |
| 1.97E+09 | F | African-American | 8 | Lanett Junior High School | Enrolled | Gifted | Active | Local Use | 5/4/2024 | FALSE | Local Use |
| 1.97E+09 | M | American Indian | 7 | Lanett Junior High School | Enrolled | - | Referred | Local Use | ##### | FALSE | Local Use |
| 2E+09 | M | American Indian | 8 | Lanett Junior High School | Enrolled | - | Inactive | Local Use | 5/4/2024 | FALSE | Suspended/In School |
| 1.97E+09 | M | African-American | 8 | Lanett Junior High School | Enrolled | - | Referred | Local Use | 5/1/2024 | FALSE | Local Use |
| 1.97E+09 | F | African-American | 7 | Lanett Junior High School | Enrolled | - | Referred | Local Use | 5/4/2024 | FALSE | Suspended/In School |
| 1.97E+09 | F | African-American | 8 | Lanett Junior High School | Enrolled | - | - | Local Use | 5/4/2024 | FALSE | Local Use |
| 2E+09 | M | Hispanic | 8 | Lanett Junior High School | Enrolled | - | - | Local Use | 5/4/2024 | FALSE | Local Use |
| 2E+09 | M | Hispanic | 8 | Lanett Junior High School | Enrolled | - | Inactive | Local Use | ##### | FALSE | Suspended/In School |
| 2E+09 | F | African-American | 8 | Lanett Junior High School | Enrolled | - | - | Local Use | ##### | FALSE | Suspended/In School |
| 1.97E+09 | M | African-American | 7 | Lanett Junior High School | Enrolled | Gifted | Active | Local Use | ##### | FALSE | Local Use |
| 1.97E+09 | F | African-American | 8 | Lanett Junior High School | Enrolled | - | - | Profanity/Vulgarity | ##### | FALSE | Suspended/Out of School |
| 1.97E+09 | M | African-American | 7 | Lanett Junior High School | Enrolled | - | - | Local Use | ##### | FALSE | Suspended/Out of School |
| 1.98E+09 | F | Hispanic | 8 | Lanett Junior High School | Enrolled | Intellectua | Active | Local Use | ##### | FALSE | Suspended/In School |
| 1.97E+09 | M | African-American | 8 | Lanett Junior High School | Enrolled | Intellectua | Active | Vape/Vapor, Possession | ##### | FALSE | Local Use |
| 1.97E+09 | F | African-American | 7 | Lanett Junior High School | Enrolled | Specific Le | Active | Local Use | 5/4/2024 | FALSE | Local Use |
| 1.97E+09 | M | African-American | 8 | Lanett Junior High School | Enrolled | - | - | Local Use | 5/4/2024 | FALSE | Suspended/In School |
| 2E+09 | M | American Indian | 8 | Lanett Junior High School | Enrolled | - | Inactive | Local Use | ##### | FALSE | Suspended/In School |
| 1.97E+09 | M | African-American | 8 | Lanett Junior High School | Enrolled | - | - | Local Use | ##### | FALSE | Local Use |
| 1.97E+09 | M | African-American | 8 | Lanett Junior High School | Enrolled | - | - | Local Use | ##### | FALSE | Local Use |
| 1.97E+09 | M | White | 7 | Lanett Junior High School | Enrolled | Gifted | Active | Local Use | ##### | FALSE | Suspended/Out of School |
| 2E+09 | M | Two or More | 8 | Lanett Junior High School | Enrolled | - | Inactive | Fighting | ##### | FALSE | Suspended/Out of School |
| 1.97E+09 | F | African-American | 7 | Lanett Junior High School | Enrolled | Other Heal | Inactive | Fighting | ##### | FALSE | Local Use |
| 2E+09 | M | African-American | 8 | Lanett Junior High School | Enrolled | - | - | Local Use | ##### | FALSE | Suspended/Out of School |
| 1.97E+09 | M | African-American | 8 | Lanett Junior High School | Enrolled | - | - | Other Weapon, Possessi | ##### | FALSE | Suspended/Out of School |
| 1.97E+09 | M | African-American | 7 | Lanett Junior High School | Enrolled | - | Inactive | Other Weapon, Possessi | ##### | FALSE | Suspended/Out of School |
| 1.97E+09 | F | African-American | 7 | Lanett Junior High School | Enrolled | - | - | Local Use | ##### | FALSE | Local Use |
| 2E+09 | M | African-American | 7 | Lanett Junior High School | Enrolled | - | - | Local Use | 4/9/2024 | FALSE | Local Use |
| 1.97E+09 | M | African-American | 7 | Lanett Junior High School | Enrolled | - | - | Local Use | 4/9/2024 | FALSE | Local Use |
| 1.97E+09 | M | African-American | 7 | Lanett Junior High School | Enrolled | - | - | Local Use | 4/8/2024 | FALSE | Local Use |
| 1.97E+09 | M | African-American | 7 | Lanett Junior High School | Enrolled | - | - | Local Use | 4/6/2024 | FALSE | Suspended/In School |
| 2E+09 | M | Hispanic | 7 | Lanett Junior High School | Enrolled | Specific Le | Active | Local Use | 4/6/2024 | FALSE | Suspended/In School |
| 1.97E+09 | M | African-American | 8 | Lanett Junior High School | Enrolled | - | - | Local Use | 4/6/2024 | FALSE | Local Use |
| 1.97E+09 | M | African-American | 8 | Lanett Junior High School | Enrolled | - | Inactive | Local Use | 4/5/2024 | FALSE | Local Use |
| 2E+09 | M | American Indian | 8 | Lanett Junior High School | Enrolled | - | - | Local Use | 4/6/2024 | FALSE | Suspended/In School |
| 1.97E+09 | M | African-American | 8 | Lanett Junior High School | Enrolled | - | - | Local Use | 4/9/2024 | FALSE | Suspended/In School |
| 1.97E+09 | M | African-American | 8 | Lanett Junior High School | Enrolled | Other Heal | Inactive | Local Use | 4/9/2024 | FALSE | Suspended/In School |
| 1.97E+09 | M | African-American | 8 | Lanett Junior High School | Enrolled | - | - | Local Use | 4/2/2024 | FALSE | Suspended/In School |
| 2E+09 | F | Two or More | 8 | Lanett Junior High School | Enrolled | Gifted | Active | Defiance | 4/1/2024 | FALSE | Suspended/Out of School |
| 1.97E+09 | F | African-American | 8 | Lanett Junior High School | Enrolled | - | - | Vape/Vapor, Possession | 4/2/2024 | FALSE | Suspended/In School |

| ID | Race | Sex | Grade | School | Enrollment | Disability | Status | Date | Incident | Date | Flag | Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.97E+09 | African-American | F | 7 | Lanett Junior High School | Enrolled | - | - | ######## | Vape/Vapor, Possession | 4/2/2024 | FALSE | Suspended/In School |
| 2E+09 | American Indian | M | 8 | Lanett Junior High School | Enrolled | - | Inactive | ######## | Local Use | 4/6/2024 | FALSE | Local Use |
| 2E+09 | Hispanic | M | 8 | Lanett Junior High School | Enrolled | - | Inactive | ######## | Local Use | 4/6/2024 | FALSE | Local Use |
| 1.97E+09 | Hispanic | M | 8 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | ######## | FALSE | Suspended/In School |
| 2E+09 | African-American | F | 7 | Lanett Junior High School | Enrolled | - | Inactive | ######## | Local Use | ######## | FALSE | Suspended/In School |
| 1.98E+09 | White | M | 8 | Lanett Junior High School | Enrolled | Gifted | Active | ######## | Local Use | 4/6/2024 | FALSE | Local Use |
| 1.98E+09 | Hispanic | M | 7 | Lanett Junior High School | Enrolled | Specific Le | Active | ######## | Local Use | 4/6/2024 | FALSE | Local Use |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | ######## | FALSE | Suspended/In School |
| 2E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | ######## | FALSE | Suspended/In School |
| 1.97E+09 | African-American | F | 8 | Lanett Junior High School | Enrolled | - | - | 4/6/2024 | Local Use | 4/6/2024 | FALSE | Local Use |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | Other Heal | Inactive | ######## | Local Use | 4/6/2024 | FALSE | Suspended/In School |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | ######## | FALSE | Local Use |
| 1.97E+09 | African-American | M | 7 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | 4/6/2024 | FALSE | Local Use |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | Specific Le | Active | ######## | Local Use | ######## | FALSE | Suspended/In School |
| 1.97E+09 | African-American | F | 8 | Lanett Junior High School | Enrolled | - | Speech or Referred | ######## | Local Use | 4/6/2024 | FALSE | Local Use |
| 1.97E+09 | African-American | M | 7 | Lanett Junior High School | Enrolled | Specific Le | Active | ######## | Local Use | ######## | FALSE | Local Use |
| 2E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | - | Referred | 3/9/2024 | Local Use | ######## | FALSE | Suspended/In School |
| 1.97E+09 | African-American | F | 7 | Lanett Junior High School | Enrolled | Other Heal | Inactive | 3/9/2024 | Defiance | ######## | FALSE | Local Use |
| 1.97E+09 | American Indian | M | 7 | Lanett Junior High School | Enrolled | - | Inactive | 3/9/2024 | Local Use | ######## | FALSE | Local Use |
| 2E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | Specific Le | Active | 3/9/2024 | Local Use | ######## | FALSE | Local Use |
| 1.98E+09 | White | M | 7 | Lanett Junior High School | Enrolled | - | - | 3/9/2024 | Local Use | ######## | FALSE | Suspended/In School |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | - | - | 3/9/2024 | Local Use | ######## | FALSE | Local Use |
| 2E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | - | Inactive | 3/8/2024 | Local Use | ######## | FALSE | Suspended/In School |
| 1.97E+09 | African-American | M | 7 | Lanett Junior High School | Enrolled | - | Inactive | 3/8/2024 | Defiance | ######## | FALSE | Suspended/In School |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | - | Active | 3/8/2024 | Defiance | ######## | FALSE | Local Use |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | White | Gifted | 3/8/2024 | Local Use | ######## | FALSE | Local Use |
| 1.98E+09 | White | M | 7 | Lanett Junior High School | Enrolled | - | - | 3/7/2024 | Local Use | ######## | FALSE | Suspended/In School |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | - | Speech or Referred | 3/7/2024 | Vape/Vapor, Possession | 3/8/2024 | FALSE | Local Use |
| 1.97E+09 | African-American | F | 8 | Lanett Junior High School | Enrolled | - | - | 3/7/2024 | Local Use | 3/7/2024 | FALSE | Local Use |
| 2E+09 | African-American | M | 7 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | ######## | FALSE | Suspended/In School |
| 1.97E+09 | African-American | F | 8 | Lanett Junior High School | Enrolled | - | Inactive | 3/6/2024 | Local Use | 3/8/2024 | FALSE | Suspended/In School |
| 2E+09 | Two or More | M | 8 | Lanett Junior High School | Enrolled | - | - | 3/6/2024 | Local Use | 3/8/2024 | FALSE | Suspended/In School |
| 1.97E+09 | African-American | F | 8 | Lanett Junior High School | Enrolled | - | Inactive | 3/6/2024 | Local Use | ######## | FALSE | Local Use |
| 1.97E+09 | African-American | F | 7 | Lanett Junior High School | Enrolled | - | - | 3/6/2024 | Vape/Vapor, Possession | 3/6/2024 | FALSE | Suspended/Out of School |
| 2E+09 | American Indian | M | 8 | Lanett Junior High School | Enrolled | - | Inactive | 3/5/2024 | Local Use | 3/8/2024 | FALSE | Local Use |
| 2E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | ######## | FALSE | Suspended/In School |
| 1.97E+09 | African-American | F | 8 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | ######## | FALSE | Suspended/In School |
| 1.97E+09 | African-American | F | 7 | Lanett Junior High School | Enrolled | - | - | ######## | Defiance | 3/5/2024 | FALSE | Local Use |
| 2E+09 | African-American | F | 8 | Lanett Junior High School | Enrolled | - | Speech or Referred | ######## | Local Use | 3/5/2024 | FALSE | Local Use |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | - | Referred | ######## | Defiance | ######## | FALSE | Suspended/In School |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | Specific Le | Active | ######## | Inappropriate Use of Tec | ######## | FALSE | Suspended/In School |
| 1.97E+09 | African-American | M | 7 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | ######## | FALSE | Local Use |
| 1.97E+09 | African-American | F | 8 | Lanett Junior High School | Enrolled | - | Inactive | ######## | Local Use | ######## | FALSE | Local Use |
| 1.97E+09 | Hispanic | M | 8 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | ######## | FALSE | Local Use |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | - | - | ######## | Threat/Intimidation | ######## | FALSE | Local Use |
| 1.97E+09 | White | M | 7 | Lanett Junior High School | Enrolled | Gifted | Active | ######## | Local Use | ######## | FALSE | Local Use |

| ID | Gender | Ethnicity | Grade | School | Enrollment | Program | Status | Date | Violation | Action Date | Flag | Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2E+09 | M | Hispanic | 7 | Lanett Junior High School | Enrolled | - | Inactive | ######## | Local Use | 3/9/2024 | FALSE | Local Use |
| 2E+09 | M | Two or More | 7 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | ######## | FALSE | Suspended/In School |
| 1.97E+09 | M | African-American | 7 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | ######## | FALSE | Suspended/In School |
| 1.97E+09 | M | African-American | 8 | Lanett Junior High School | Enrolled | - | Referred | ######## | Disobedience | 3/1/2024 | FALSE | Suspended/In School |
| 1.97E+09 | F | African-American | 8 | Lanett Junior High School | Enrolled | - | Referred | ######## | Local Use | 3/9/2024 | FALSE | Local Use |
| 1.97E+09 | M | African-American | 8 | Lanett Junior High School | Enrolled | - | Inactive | ######## | Disobedience | 3/9/2024 | FALSE | Local Use |
| 1.97E+09 | M | African-American | 7 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | ######## | FALSE | Suspended/In School |
| 1.97E+09 | M | African-American | 8 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | ######## | FALSE | Suspended/In School |
| 1.97E+09 | M | African-American | 7 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | 3/9/2024 | FALSE | Local Use |
| 1.97E+09 | M | African-American | 8 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | ######## | FALSE | Suspended/In School |
| 2E+09 | M | Two or More | 8 | Lanett Junior High School | Enrolled | - | Referred | ######## | Local Use | 3/9/2024 | FALSE | Local Use |
| 1.97E+09 | M | African-American | 8 | Lanett Junior High School | Transferre | - | - | ######## | Local Use | ######## | FALSE | Suspended/In School |
| 1.97E+09 | F | African-American | 8 | Lanett Junior High School | Enrolled | Other Heal | Inactive | ######## | Local Use | 3/9/2024 | FALSE | Suspended/In School |
| 1.97E+09 | M | African-American | 8 | Lanett Junior High School | Enrolled | Gifted | Active | ######## | Local Use | 3/9/2024 | FALSE | Local Use |
| 1.98E+09 | M | Hispanic | 8 | Lanett Junior High School | Enrolled | Gifted | - | ######## | Local Use | ######## | FALSE | Suspended/In School |
| 1.97E+09 | M | African-American | 8 | Lanett Junior High School | Enrolled | - | Referred | ######## | Defiance | 3/9/2024 | FALSE | Suspended/In School |
| 1.97E+09 | M | American Indian | 7 | Lanett Junior High School | Enrolled | Gifted | Active | ######## | Defiance | 3/9/2024 | FALSE | Local Use |
| 1.97E+09 | F | African-American | 8 | Lanett Junior High School | Enrolled | - | Inactive | ######## | Local Use | 3/9/2024 | FALSE | Suspended/In School |
| 1.97E+09 | F | African-American | 8 | Lanett Junior High School | Enrolled | - | Referred | ######## | Defiance | ######## | FALSE | Suspended/In School |
| 1.97E+09 | M | African-American | 8 | Lanett Junior High School | Enrolled | - | Inactive | ######## | Defiance | ######## | FALSE | Suspended/In School |
| 1.97E+09 | M | African-American | 8 | Lanett Junior High School | Enrolled | - | Referred | ######## | Profanity/Vulgarity | ######## | FALSE | Suspended/In School |
| 2E+09 | M | Two or More | 8 | Lanett Junior High School | Enrolled | Specific Le | - | ######## | Local Use | ######## | FALSE | Local Use |
| 1.97E+09 | M | American Indian | 7 | Lanett Junior High School | Enrolled | - | Active | ######## | Local Use | 3/9/2024 | FALSE | Local Use |
| 1.97E+09 | F | Hispanic | 8 | Lanett Junior High School | Enrolled | Gifted | Inactive | ######## | Local Use | 3/9/2024 | FALSE | Local Use |
| 1.97E+09 | M | African-American | 8 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | 3/9/2024 | FALSE | Local Use |
| 1.97E+09 | M | White | 7 | Lanett Junior High School | Enrolled | Specific Le | Active | ######## | Local Use | 3/9/2024 | FALSE | Local Use |
| 1.97E+09 | F | African-American | 8 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | 3/9/2024 | FALSE | Local Use |
| 1.97E+09 | F | African-American | 8 | Lanett Junior High School | Enrolled | - | - | ######## | Defiance | 3/9/2024 | FALSE | Local Use |
| 1.37E+09 | M | African-American | 8 | Lanett Junior High School | Enrolled | Gifted | Active | ######## | Defiance | ######## | FALSE | Suspended/In School |
| 1.97E+09 | F | African-American | 8 | Lanett Junior High School | Enrolled | Specific Le | Inactive | ######## | Threat/Intimidation | ######## | FALSE | Local Use |
| 1.97E+09 | F | African-American | 8 | Lanett Junior High School | Enrolled | Gifted | Active | ######## | Local Use | 3/9/2024 | FALSE | Local Use |
| 1.97E+09 | F | African-American | 8 | Lanett Junior High School | Enrolled | Gifted | Active | ######## | Local Use | 3/9/2024 | FALSE | Local Use |
| 1.97E+09 | F | African-American | 7 | Lanett Junior High School | Enrolled | - | Referred | ######## | Local Use | 3/9/2024 | FALSE | Local Use |
| 1.97E+09 | M | African-American | 7 | Lanett Junior High School | Enrolled | - | Inactive | ######## | Fighting | ######## | FALSE | Suspended/Out of School |
| 1.97E+09 | M | African-American | 8 | Lanett Junior High School | Enrolled | - | - | ######## | Fighting | ######## | FALSE | Suspended/In School |
| 1.97E+09 | M | African-American | 8 | Lanett Junior High School | Enrolled | Specific Le | Referred | ######## | Profanity/Vulgarity | 3/9/2024 | FALSE | Suspended/In School |
| 1.97E+09 | M | African-American | 7 | Lanett Junior High School | Transferre | - | - | ######## | Local Use | 3/9/2024 | FALSE | Local Use |
| 2E+09 | M | African-American | 8 | Lanett Junior High School | Enrolled | Gifted | - | 2/9/2024 | Defiance | ######## | FALSE | Local Use |
| 2E+09 | M | African-American | 8 | Lanett Junior High School | Enrolled | - | - | 2/8/2024 | Fighting | ######## | FALSE | Suspended/Out of School |
| 1.98E+09 | M | African-American | 8 | Lanett Junior High School | Enrolled | - | Active | 2/8/2024 | Fighting | ######## | FALSE | Suspended/Out of School |
| 1.97E+09 | M | African-American | 8 | Lanett Junior High School | Enrolled | - | Inactive | 2/7/2024 | Local Use | ######## | FALSE | Suspended/In School |
| 2E+09 | F | Hispanic | 8 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | ######## | FALSE | Suspended/In School |

| ID | Ethnicity | Sex | Grade | School | Enroll | Program | Status | Date1 | Offense | Date2 | Flag | Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | - | - | 2/7/2024 | Local Use | ######## | FALSE | Suspended/In School |
| 1.97E+09 | African-American | F | 7 | Lanett Junior High School | Enrolled | - | - | 2/7/2024 | Local Use | ######## | FALSE | Suspended/In School |
| 1.97E+09 | African-American | M | 7 | Lanett Junior High School | Enrolled | - | - | 2/7/2024 | Local Use | ######## | FALSE | Local Use |
| 1.97E+03 | African-American | M | 7 | Lanett Junior High School | Enrolled | - | - | 2/7/2024 | Local Use | ######## | FALSE | Local Use |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | Other Heal | Inactive | 2/7/2024 | Local Use | ######## | FALSE | Local Use |
| 1.98E-08 | White | M | 7 | Lanett Junior High School | Enrolled | - | Inactive | 2/7/2024 | Local Use | 3/9/2024 | FALSE | Local Use |
| 1.97E+09 | African-American | F | 8 | Lanett Junior High School | Enrolled | - | - | 2/7/2024 | Local Use | ######## | FALSE | Local Use |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | - | - | 2/6/2024 | Local Use | ######## | FALSE | Suspended/Out of School |
| 2E+09 | Two or More | M | 8 | Lanett Junior High School | Enrolled | Autism | Active | 2/6/2024 | Local Use | ######## | FALSE | Local Use |
| 2E+09 | Two or More | M | 8 | Lanett Junior High School | Enrolled | Gifted | Active | 2/6/2024 | Profanity/Vulgarity | ######## | FALSE | Local Use |
| 1.97E+09 | Hispanic | M | 8 | Lanett Junior High School | Enrolled | - | Inactive | 2/5/2024 | Local Use | 2/7/2024 | FALSE | Suspended/In School |
| 1.97E+09 | African-American | F | 8 | Lanett Junior High School | Enrolled | - | - | 2/5/2024 | Local Use | 2/9/2024 | FALSE | Suspended/In School |
| 1.97E+09 | African-American | M | 7 | Lanett Junior High School | Enrolled | - | - | 2/3/2024 | Local Use | ######## | FALSE | Local Use |
| 2E+09 | Two or More | M | 8 | Lanett Junior High School | Enrolled | Gifted | Active | 2/3/2024 | Local Use | 2/6/2024 | FALSE | Suspended/In School |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | - | - | 2/3/2024 | Local Use | ######## | FALSE | Local Use |
| 1.97E+09 | African-American | M | 7 | Lanett Junior High School | Enrolled | - | - | 2/3/2024 | Local Use | ######## | FALSE | Local Use |
| 2E+09 | Hispanic | F | 7 | Lanett Junior High School | Enrolled | - | - | 2/3/2024 | Local Use | ######## | FALSE | Local Use |
| 1.97E+09 | African-American | M | 7 | Lanett Junior High School | Enrolled | - | - | 2/3/2024 | Local Use | ######## | FALSE | Local Use |
| 1.97E+09 | African-American | F | 8 | Lanett Junior High School | Enrolled | Specific Le | Active | 2/3/2024 | Local Use | 2/6/2024 | FALSE | Suspended/In School |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Transferre | - | - | 2/3/2024 | Local Use | ######## | FALSE | Local Use |
| 1.97E+09 | Hispanic | M | 8 | Lanett Junior High School | Enrolled | - | - | 2/2/2024 | Fighting | ######## | FALSE | Local Use |
| 2E+09 | African-American | F | 8 | Lanett Junior High School | Enrolled | - | Inactive | 2/2/2024 | Fighting | 2/5/2024 | FALSE | Suspended/Out of School |
| 2E+09 | African-American | F | 8 | Lanett Junior High School | Enrolled | Gifted | Active | 2/2/2024 | Local Use | 2/5/2024 | FALSE | Suspended/Out of School |
| 1.97E+09 | African-American | F | 7 | Lanett Junior High School | Enrolled | Specific Le | - | 2/2/2024 | Disobedience | 2/6/2024 | FALSE | Suspended/In School |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | - | Inactive | 2/2/2024 | Local Use | ######## | FALSE | Suspended/In School |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | - | - | 2/2/2024 | Local Use | ######## | FALSE | Local Use |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | - | - | 2/1/2024 | Local Use | 2/5/2024 | FALSE | Suspended/In School |
| 1.97E+09 | African-American | F | 7 | Lanett Junior High School | Enrolled | Gifted | Active | 2/1/2024 | Profanity/Vulgarity | 2/1/2024 | FALSE | Local Use |
| 1.98E+09 | Hispanic | M | 8 | Lanett Junior High School | Enrolled | - | Inactive | 2/1/2024 | Local Use | 2/1/2024 | FALSE | Suspended/Out of School |
| 1.97E+09 | African-American | F | 7 | Lanett Junior High School | Enrolled | - | - | 2/1/2024 | Fighting | ######## | FALSE | Suspended/Out of School |
| 2E+09 | Hispanic | M | 7 | Lanett Junior High School | Enrolled | - | - | 2/1/2024 | Local Use | 2/3/2024 | FALSE | Suspended/In School |
| 1.97E+09 | African-American | M | 7 | Lanett Junior High School | Enrolled | - | - | 2/1/2024 | Local Use | ######## | FALSE | Suspended/In School |
| 1.97E+09 | African-American | F | 8 | Lanett Junior High School | Enrolled | Intellectua | Active | ######## | Local Use | 2/8/2024 | FALSE | Suspended/In School |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | - | Inactive | ######## | Other Weapon, Possessi | 2/1/2024 | FALSE | Suspended/Out of School |
| 1.98E+09 | Hispanic | F | 8 | Lanett Junior High School | Enrolled | - | - | ######## | Disruptive | 2/7/2024 | FALSE | Suspended/In School |
| 2E+09 | American Indian | M | 8 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | ######## | FALSE | Local Use |
| 1.97E+09 | African-American | F | 8 | Lanett Junior High School | Enrolled | Gifted | Active | ######## | Local Use | 2/3/2024 | FALSE | Local Use |
| 1.97E+09 | African-American | F | 8 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | 2/5/2024 | FALSE | Suspended/In School |
| 2E+09 | African-American | F | 8 | Lanett Junior High School | Enrolled | - | Referred | ######## | Local Use | 2/1/2024 | FALSE | Suspended/In School |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | - | Referred | ######## | Local Use | 2/1/2024 | FALSE | Suspended/Out of School |
| 1.97E+09 | African-American | F | 8 | Lanett Junior High School | Enrolled | Gifted | Active | ######## | Local Use | 2/3/2024 | FALSE | Local Use |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | 2/5/2024 | FALSE | Suspended/In School |
| 2E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | 2/1/2024 | FALSE | Suspended/In School |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | 2/5/2024 | FALSE | Suspended/In School |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | 2/7/2024 | FALSE | Suspended/In School |
| 1.97E+09 | African-American | M | 7 | Lanett Junior High School | Enrolled | Gifted | Active | ######## | Inappropriate Use of Tec | 2/1/2024 | FALSE | Suspended/Out of School |

| ID | Race | Sex | Grade | School | Status | Program | Status2 | Date | Infraction | Date2 | Flag | Disposition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | 2/3/2024 | FALSE | Local Use |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | 2/3/2024 | FALSE | Local Use |
| 1.97E+09 | African-American | M | 7 | Lanett Junior High School | Enrolled | - | Inactive | ######## | Local Use | ######## | FALSE | Local Use |
| 1.97E+09 | African-American | M | 7 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | ######## | FALSE | Local Use |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | Specific Le | Active | ######## | Local Use | ######## | FALSE | Suspended/In School |
| 1.97E+09 | Hispanic | M | 8 | Lanett Junior High School | Enrolled | - | Inactive | ######## | Local Use | ######## | FALSE | Suspended/In School |
| 1.97E+09 | Hispanic | F | 7 | Lanett Junior High School | Enrolled | Specific Le | Referred | ######## | Local Use | 2/6/2024 | FALSE | Suspended/In School |
| 1.97E+09 | African-American | F | 7 | Lanett Junior High School | Enrolled | - | - | ######## | Unauthorized Absence | ######## | FALSE | Suspended/In School |
| 1.97E+09 | African-American | F | 7 | Lanett Junior High School | Enrolled | Other Heal | Active | ######## | Unauthorized Absence | ######## | FALSE | Suspended/In School |
| 1.98E+09 | African-American | F | 7 | Lanett Junior High School | Enrolled | Specific Le | Active | ######## | Unauthorized Absence | ######## | FALSE | Suspended/In School |
| 1.97E+09 | African-American | F | 7 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | 2/2/2024 | FALSE | Local Use |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | 2/3/2024 | FALSE | Local Use |
| 1.97E+09 | African-American | M | 7 | Lanett Junior High School | Enrolled | - | - | ######## | Unauthorized Absence | ######## | FALSE | Local Use |
| 2E+09 | American Indian | M | 8 | Lanett Junior High School | Enrolled | Specific Le | Inactive | ######## | Local Use | ######## | FALSE | Suspended/In School |
| 1.97E+09 | African-American | F | 8 | Lanett Junior High School | Enrolled | - | Inactive | ######## | Local Use | 2/3/2024 | FALSE | Local Use |
| 2E+09 | Hispanic | M | 8 | Lanett Junior High School | Transferre | - | Inactive | ######## | Local Use | 2/3/2024 | FALSE | Local Use |
| 2E+09 | Hispanic | M | 7 | Lanett Junior High School | Transferre | - | - | ######## | Local Use | 2/3/2024 | FALSE | Local Use |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | Gifted | Active | ######## | Local Use | 2/3/2024 | FALSE | Local Use |
| 1.97E+09 | Hispanic | F | 8 | Lanett Junior High School | Enrolled | Specific Le | Active | ######## | Local Use | 2/3/2024 | FALSE | Suspended/In School |
| 2E+09 | Hispanic | M | 8 | Lanett Junior High School | Transferre | - | Inactive | ######## | Local Use | ######## | FALSE | Local Use |
| 2E+09 | Hispanic | M | 8 | Lanett Junior High School | Transferre | - | - | ######## | Local Use | ######## | FALSE | Local Use |
| 1.97E+09 | African-American | M | 7 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | 2/3/2024 | FALSE | Local Use |
| 2E+09 | Two or More | M | 7 | Lanett Junior High School | Enrolled | - | Inactive | ######## | Local Use | 2/3/2024 | FALSE | Suspended/In School |
| 2E+09 | Two or More | F | 8 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | 2/3/2024 | FALSE | Local Use |
| 1.97E+09 | African-American | F | 7 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | 2/3/2024 | FALSE | Local Use |
| 2E+09 | Hispanic | M | 8 | Lanett Junior High School | Transferre | - | - | ######## | Local Use | 2/3/2024 | FALSE | Local Use |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Transferre | - | - | ######## | Local Use | 2/3/2024 | FALSE | Local Use |
| 2E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | ######## | FALSE | Local Use |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | - | Inactive | 1/9/2024 | Threat/Intimidation | ######## | FALSE | Suspended/Out of School |
| 2E+09 | Two or More | F | 8 | Lanett Junior High School | Enrolled | - | - | 1/9/2024 | Local Use | ######## | FALSE | Suspended/In School |
| 2E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | - | Referred | 1/9/2024 | Local Use | ######## | FALSE | Local Use |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | - | - | 1/9/2024 | Local Use | ######## | FALSE | Local Use |
| 1.97E+09 | African-American | F | 7 | Lanett Junior High School | Enrolled | Other Heal | Active | 1/9/2024 | Profanity/Vulgarity | ######## | FALSE | Suspended/In School |
| 2E+09 | American Indian | M | 8 | Lanett Junior High School | Enrolled | - | Inactive | 1/6/2024 | Local Use | ######## | FALSE | Suspended/In School |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | - | Inactive | 1/6/2024 | Local Use | ######## | FALSE | Suspended/In School |
| 1.98E+09 | White | M | 7 | Lanett Junior High School | Enrolled | Specific Le | Active | 1/6/2024 | Local Use | ######## | FALSE | Suspended/In School |
| 1.97E+09 | African-American | M | 7 | Lanett Junior High School | Enrolled | Other Heal | Active | 1/6/2024 | Local Use | ######## | FALSE | Suspended/In School |
| 1.97E+09 | Hispanic | F | 7 | Lanett Junior High School | Enrolled | Specific Le | Active | 1/6/2024 | Local Use | ######## | FALSE | Local Use |
| 1.97E+09 | African-American | M | 7 | Lanett Junior High School | Enrolled | Specific Le | Active | 1/6/2024 | Local Use | ######## | FALSE | Suspended/In School |

| ID | Gender | Race | Grade | School | Enrollment | Program | Status | Date | Infraction | Date2 | Flag | Action |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.97E+09 | F | African-American | 8 | Lanett Junior High School | Enrolled | - | Referred | 1/6/2024 | Local Use | ######## | FALSE | Suspended/In School |
| 1.97E+09 | M | American Indian | 8 | Lanett Junior High School | Enrolled | - | Inactive | 1/6/2024 | Local Use | ######## | FALSE | Suspended/In School |
| 2E+09 | M | Hispanic | 8 | Lanett Junior High School | Transferre | - | Inactive | 1/6/2024 | Local Use | ######## | FALSE | Local Use |
| 1.97E+09 | F | African-American | 7 | Lanett Junior High School | Enrolled | - | - | 1/6/2024 | Profanity/Vulgarity | ######## | FALSE | Local Use |
| 1.97E+09 | M | American Indian | 7 | Lanett Junior High School | Enrolled | Specific Le | Active | 1/5/2024 | Local Use | ######## | FALSE | Suspended/In School |
| 1.97E+09 | M | Hispanic | 7 | Lanett Junior High School | Enrolled | - | Referred | 1/5/2024 | Local Use | ######## | FALSE | Local Use |
| 1.97E+09 | M | African-American | 7 | Lanett Junior High School | Enrolled | - | - | ######## | Assault | 1/3/2024 | FALSE | Suspended/Out of School |
| 1.97E+09 | M | African-American | 7 | Lanett Junior High School | Enrolled | - | - | ######## | Harassment | 1/3/2024 | FALSE | Suspended/Out of School |
| 1.97E+09 | M | African-American | 7 | Lanett Junior High School | Enrolled | Specific Le | Active | ######## | Local Use | 1/6/2024 | FALSE | Local Use |
| 1.97E+09 | M | African-American | 8 | Lanett Junior High School | Enrolled | Gifted | - | ######## | Local Use | 1/6/2024 | FALSE | Local Use |
| 1.97E+09 | M | American Indian | 8 | Lanett Junior High School | Enrolled | - | Inactive | ######## | Local Use | 1/6/2024 | FALSE | Local Use |
| 1.97E+09 | M | African-American | 8 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | 1/6/2024 | FALSE | Local Use |
| 1.97E+09 | F | African-American | 8 | Lanett Junior High School | Enrolled | - | Referred | ######## | Local Use | 1/6/2024 | FALSE | Local Use |
| 1.97E+09 | F | African-American | 7 | Lanett Junior High School | Enrolled | Other Heal | Active | ######## | Local Use | 1/6/2024 | FALSE | Local Use |
| 1.97E+09 | F | Hispanic | 7 | Lanett Junior High School | Enrolled | Specific Le | Active | ######## | Local Use | 1/6/2024 | FALSE | Local Use |
| 2E+09 | M | American Indian | 8 | Lanett Junior High School | Enrolled | - | Inactive | ######## | Local Use | 1/3/2024 | FALSE | Suspended/Out of School |
| 1.97E+09 | F | African-American | 8 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | ######## | FALSE | Suspended/In School |
| 1.97E+09 | F | African-American | 8 | Lanett Junior High School | Enrolled | - | Referred | ######## | Local Use | 1/6/2024 | FALSE | Local Use |
| 1.97E+09 | M | White | 8 | Lanett Junior High School | Enrolled | - | Inactive | ######## | Local Use | 1/6/2024 | FALSE | Local Use |
| 1.98E+09 | M | White | 7 | Lanett Junior High School | Transferre | - | Inactive | ######## | Vape/Vapor, Possession | ######## | FALSE | Suspended/In School |
| 2E+09 | M | Hispanic | 8 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | ######## | FALSE | Local Use |
| 1.97E+09 | M | African-American | 7 | Lanett Junior High School | Enrolled | Specific Le | Active | ######## | Local Use | 1/6/2024 | FALSE | Local Use |
| 1.97E+09 | F | African-American | 8 | Lanett Junior High School | Enrolled | Intellectua | Active | ######## | Local Use | ######## | FALSE | Local Use |
| 1.97E+09 | M | African-American | 8 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | ######## | FALSE | Local Use |
| 1.98E+09 | M | White | 7 | Lanett Junior High School | Enrolled | - | Inactive | ######## | Local Use | ######## | FALSE | Local Use |
| 1.97E+09 | M | African-American | 8 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | 1/6/2024 | FALSE | Local Use |
| 1.97E+09 | F | African-American | 7 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | ######## | FALSE | Local Use |
| 1.97E+09 | M | African-American | 8 | Lanett Junior High School | Enrolled | Gifted | Active | ######## | Local Use | ######## | FALSE | Local Use |
| 1.97E+09 | M | African-American | 8 | Lanett Junior High School | Enrolled | Other Heal | Active | ######## | Local Use | ######## | FALSE | Local Use |
| 1.97E+09 | M | White | 7 | Lanett Junior High School | Enrolled | - | Inactive | ######## | Local Use | ######## | FALSE | Local Use |
| 1.98E+09 | M | White | 8 | Lanett Junior High School | Enrolled | - | Inactive | ######## | Local Use | ######## | FALSE | Local Use |
| 1.97E+09 | M | American Indian | 8 | Lanett Junior High School | Enrolled | Specific Le | Active | ######## | Local Use | ######## | FALSE | Local Use |
| 1.97E+09 | F | Hispanic | 7 | Lanett Junior High School | Enrolled | - | Inactive | ######## | Local Use | ######## | FALSE | Local Use |
| 2E+09 | M | American Indian | 8 | Lanett Junior High School | Transferre | - | - | ######## | Local Use | ######## | FALSE | Local Use |
| 2E+09 | M | Hispanic | 7 | Lanett Junior High School | Enrolled | - | - | ######## | Disruptive | ######## | FALSE | Suspended/In School |
| 1.97E+09 | M | African-American | 7 | Lanett Junior High School | Transferre | - | - | ######## | Local Use | ######## | FALSE | Suspended/In School |
| 1.97E+09 | M | African-American | 8 | Lanett Junior High School | Enrolled | - | Inactive | ######## | Local Use | ######## | FALSE | Suspended/In School |
| 2E+09 | F | Two or More | 8 | Lanett Junior High School | Enrolled | - | Referred | ######## | Local Use | ######## | FALSE | Local Use |
| 1.97E+09 | M | African-American | 8 | Lanett Junior High School | Enrolled | Other Heal | - | ######## | Local Use | ######## | FALSE | Suspended/In School |
| 1.97E+09 | M | African-American | 8 | Lanett Junior High School | Enrolled | - | Specific Le | ######## | Local Use | ######## | FALSE | Suspended/In School |
| 1.97E+09 | M | African-American | 7 | Lanett Junior High School | Enrolled | Specific Le | Referred | ######## | Local Use | ######## | FALSE | Suspended/In School |
| 1.97E+09 | M | African-American | 7 | Lanett Junior High School | Enrolled | - | Inactive | ######## | Local Use | ######## | FALSE | Suspended/In School |
| 1.97E+09 | F | African-American | 8 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | ######## | FALSE | Suspended/In School |
| 1.97E+09 | M | African-American | 8 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | ######## | FALSE | Suspended/In School |
| 1.97E+09 | M | African-American | 8 | Lanett Junior High School | Enrolled | - | Referred | ######## | Local Use | ######## | FALSE | Suspended/In School |
| 1.97E+09 | M | African-American | 7 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | ######## | FALSE | Suspended/In School |
| 1.98E+09 | M | African-American | 7 | Lanett Junior High School | Transferre | Other Heal | Referred | ######## | Vape/Vapor, Possession | ######## | FALSE | Suspended/In School |
| 2E+09 | M | Two or More | 7 | Lanett Junior High School | Enrolled | - | - | ######## | Vape/Vapor, Possession | ######## | FALSE | Suspended/In School |

| ID | Race | Gender | Grade | School | Enrollment | Disability | Status | Date | Offense | Date | Flag | Action |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.97E+09 | African-American | F | 8 | Lanett Junior High School | Enrolled | - | - | ######## | Defiance | ######## | FALSE | Local Use |
| 1.97E+09 | African-American | M | 7 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | ######## | FALSE | Local Use |
| 1.97E+09 | African-American | M | 7 | Lanett Junior High School | Enrolled | Gifted | Active | ######## | Unauthorized Absence | ######## | FALSE | Suspended/In School |
| 2E+09 | White | F | 8 | Lanett Junior High School | Transferre | - | - | ######## | Local Use | ######## | FALSE | Local Use |
| 2E+09 | Hispanic | F | 8 | Lanett Junior High School | Enrolled | - | - | ######## | Profanity/Vulgarity | ######## | FALSE | Suspended/In School |
| 1.97E+09 | African-American | M | 7 | Lanett Junior High School | Enrolled | Gifted | Active | ######## | Disorderly Conduct | ######## | FALSE | Suspended/In School |
| 1.97E+09 | African-American | M | 7 | Lanett Junior High School | Enrolled | Gifted | Inactive | ######## | Local Use | ######## | FALSE | Suspended/In School |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | - | Active | ######## | Local Use | ######## | FALSE | Suspended/In School |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | ######## | FALSE | Local Use |
| 1.97E+09 | African-American | F | 7 | Lanett Junior High School | Enrolled | - | Referred | ######## | Local Use | ######## | FALSE | Local Use |
| 1.97E+09 | African-American | M | 7 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | ######## | FALSE | Local Use |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | Other Heal | Inactive | ######## | Local Use | ######## | FALSE | Local Use |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | Specific Le | Active | ######## | Local Use | ######## | FALSE | Local Use |
| 1.97E+09 | African-American | F | 8 | Lanett Junior High School | Enrolled | - | Inactive | ######## | Local Use | ######## | FALSE | Local Use |
| 1.97E+09 | African-American | M | 7 | Lanett Junior High School | Enrolled | Specific Le | Active | ######## | Local Use | ######## | FALSE | Local Use |
| 1.98E+09 | African-American | M | 7 | Lanett Junior High School | Transferre | Other Heal | Inactive | ######## | Local Use | ######## | FALSE | Suspended/In School |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | ######## | FALSE | Suspended/In School |
| 2E+09 | American Indian | F | 8 | Lanett Junior High School | Enrolled | - | Inactive | ######## | Local Use | ######## | FALSE | Suspended/In School |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | Specific Le | Inactive | ######## | Local Use | ######## | FALSE | Suspended/Out of School |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | - | Referred | ######## | Other Weapon, Possessic | ######## | FALSE | Suspended/Out of School |
| 1.97E+09 | African-American | F | 8 | Lanett Junior High School | Enrolled | - | Referred | ######## | Other Weapon, Possessic | ######## | FALSE | Suspended/Out of School |
| 1.97E+09 | African-American | F | 7 | Lanett Junior High School | Transferre | - | - | ######## | Other Weapon, Possessic | ######## | FALSE | Suspended/Out of School |
| 2E+09 | African-American | F | 7 | Lanett Junior High School | Enrolled | Gifted | Active | ######## | Other/Unknown Weapon | ######## | FALSE | Suspended/In School |
| 1.97E+09 | African-American | F | 8 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | ######## | FALSE | Local Use |
| 1.97E+09 | African-American | F | 8 | Lanett Junior High School | Transferre | - | - | ######## | Profanity/Vulgarity | ######## | FALSE | Suspended/In School |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | ######## | FALSE | Suspended/In School |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | ######## | FALSE | Suspended/In School |
| 1.97E+09 | American Indian | M | 8 | Lanett Junior High School | Enrolled | Specific Le | Active | ######## | Other Incident | ######## | FALSE | Suspended/In School |
| 1.98E+09 | Hispanic | M | 8 | Lanett Junior High School | Enrolled | Gifted | Active | ######## | Other Incident | ######## | FALSE | Suspended/In School |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | Other Heal | Inactive | ######## | Drug, Possession | ######## | FALSE | Suspended/Out of School |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | Intellectua | Active | ######## | Drug, Possession | ######## | FALSE | Suspended/Out of School |
| 1.97E+09 | African-American | F | 7 | Lanett Junior High School | Transferre | - | - | ######## | Local Use | ######## | FALSE | Suspended/In School |
| 1.97E+09 | African-American | M | 7 | Lanett Junior High School | Enrolled | - | - | ######## | Disobedience | ######## | FALSE | Suspended/In School |
| 1.97E+09 | Hispanic | F | 7 | Lanett Junior High School | Enrolled | Specific Le | Active | ######## | Local Use | ######## | FALSE | Local Use |
| 1.97E+09 | African-American | M | 7 | Lanett Junior High School | Enrolled | Specific Le | Active | ######## | Local Use | ######## | FALSE | Local Use |
| 1.97E+09 | African-American | M | 7 | Lanett Junior High School | Enrolled | - | Referred | ######## | Local Use | ######## | FALSE | Local Use |
| 1.98E+09 | African-American | M | 7 | Lanett Junior High School | Transferre | Other Heal | Inactive | ######## | Local Use | ######## | FALSE | Local Use |
| 1.97E+09 | African-American | F | 8 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | ######## | FALSE | Suspended/In School |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | Specific Le | Inactive | ######## | Local Use | ######## | FALSE | Suspended/In School |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | ######## | FALSE | Local Use |
| 2E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | - | Inactive | ######## | Local Use | ######## | FALSE | Local Use |
| 2E+09 | African-American | F | 8 | Lanett Junior High School | Enrolled | - | Inactive | ######## | Local Use | ######## | FALSE | Suspended/In School |
| 2E+09 | African-American | M | 7 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | ######## | FALSE | Suspended/In School |
| 2E+09 | White | M | 8 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | ######## | FALSE | Suspended/In School |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | - | Referred | ######## | Local Use | ######## | FALSE | Local Use |
| 1.97E+09 | African-American | F | 8 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | ######## | FALSE | Suspended/In School |

| ID | Race | Gender | Grade | School | Status | SpecialEd1 | SpecialEd2 | Category | Date | Flag | Action |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2E+09 | African-American | M | 7 | Lanett Junior High School | Enrolled | - | - | Local Use | ####### | FALSE | Suspended/In School |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Transferre | - | - | Local Use | ####### | FALSE | Suspended/In School |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | - | Referred | Local Use | ####### | FALSE | Suspended/In School |
| 2E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | - | - | Local Use | ####### | FALSE | Suspended/In School |
| 1.97E+09 | African-American | F | 7 | Lanett Junior High School | Enrolled | Speech or | Referred | Local Use | ####### | FALSE | Suspended/In School |
| 1.97E+09 | White | M | 7 | Lanett Junior High School | Enrolled | Gifted | Active | Local Use | ####### | FALSE | Suspended/In School |
| 1.97E+09 | African-American | F | 8 | Lanett Junior High School | Enrolled | - | - | Local Use | ####### | FALSE | Suspended/In School |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | - | Inactive | Local Use | ####### | FALSE | Suspended/In School |
| 1.97E+09 | African-American | F | 8 | Lanett Junior High School | Enrolled | - | - | Local Use | ####### | FALSE | Local Use |
| 1.97E+09 | African-American | F | 8 | Lanett Junior High School | Enrolled | - | - | Local Use | ####### | FALSE | Suspended/In School |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Transferre | - | - | Local Use | ####### | FALSE | Suspended/In School |
| 1.97E+09 | African-American | F | 8 | Lanett Junior High School | Enrolled | - | - | Local Use | ####### | FALSE | Local Use |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | - | - | Local Use | ####### | FALSE | Suspended/In School |
| 2E+09 | Hispanic | M | 8 | Lanett Junior High School | Transferre | - | Inactive | Local Use | ####### | FALSE | Local Use |
| 1.97E+09 | Hispanic | M | 8 | Lanett Junior High School | Enrolled | - | Inactive | Local Use | ####### | FALSE | Local Use |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | Intellectua | Active | Local Use | ####### | FALSE | Suspended/In School |
| 1.97E+09 | African-American | M | 7 | Lanett Junior High School | Enrolled | - | - | Local Use | ####### | FALSE | Suspended/In School |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | Gifted | Active | Local Use | ####### | FALSE | Local Use |
| 1.97E+09 | African-American | M | 7 | Lanett Junior High School | Enrolled | - | - | Defiance | ####### | FALSE | Suspended/In School |
| 1.97E+09 | African-American | M | 7 | Lanett Junior High School | Enrolled | - | - | Disobedience | ####### | FALSE | Suspended/In School |
| 1.97E+09 | African-American | M | 7 | Lanett Junior High School | Enrolled | Gifted | Active | Profanity/Vulgarity | ####### | FALSE | Suspended/In School |
| 1.97E+09 | African-American | F | 8 | Lanett Junior High School | Enrolled | - | - | Vape/Vapor, Possession | ####### | FALSE | Suspended/In School |
| 2E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | - | - | Local Use | ####### | FALSE | Local Use |
| 1.97E+09 | African-American | M | 7 | Lanett Junior High School | Enrolled | - | - | Local Use | ####### | FALSE | Local Use |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | Other Heal | Inactive | Local Use | ####### | FALSE | Local Use |
| 1.97E+09 | African-American | F | 8 | Lanett Junior High School | Enrolled | - | - | Local Use | ####### | FALSE | Suspended/In School |
| 1.97E+09 | Hispanic | F | 8 | Lanett Junior High School | Enrolled | - | - | Local Use | ####### | FALSE | Suspended/In School |
| 2E+09 | Hispanic | M | 8 | Lanett Junior High School | Enrolled | - | - | Local Use | ####### | FALSE | Suspended/In School |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | - | - | Local Use | ####### | FALSE | Suspended/In School |
| 1.97E+09 | African-American | M | 7 | Lanett Junior High School | Enrolled | - | - | Local Use | ####### | FALSE | Suspended/In School |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | - | Inactive | Local Use | ####### | FALSE | Local Use |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | Gifted | Active | Local Use | ####### | FALSE | Local Use |
| 1.97E+09 | African-American | F | 8 | Lanett Junior High School | Enrolled | Intellectua | Active | Defiance | ####### | FALSE | Local Use |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | - | - | Disobedience | ####### | FALSE | Local Use |
| 1.97E+09 | African-American | F | 8 | Lanett Junior High School | Enrolled | Other Heal | Inactive | Defiance | ####### | FALSE | Suspended/In School |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | - | - | Local Use | ####### | FALSE | Suspended/Out of School |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Transferre | - | - | Disorderly Conduct | ####### | FALSE | Suspended/Out of School |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | Specific Le | Inactive | Disruptive | ####### | FALSE | Suspended/In School |
| 2E+09 | Two or More | M | 8 | Lanett Junior High School | Enrolled | - | - | Local Use | ####### | FALSE | Local Use |
| 2E+09 | African-American | F | 8 | Lanett Junior High School | Enrolled | Specific Le | Active | Local Use | ####### | FALSE | Local Use |
| 1.97E+09 | African-American | M | 7 | Lanett Junior High School | Enrolled | Specific Le | Inactive | Local Use | ####### | FALSE | Local Use |
| 1.97E+09 | African-American | F | 8 | Lanett Junior High School | Enrolled | - | - | Local Use | ####### | FALSE | Suspended/In School |
| 1.97E+09 | African-American | F | 7 | Lanett Junior High School | Transferre | - | - | Local Use | ####### | FALSE | Suspended/In School |
| 2E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | - | - | Local Use | ####### | FALSE | Local Use |

| ID | Race | Sex | Grade / School | Status | Program | Activity | | Offense | | Flag | Action |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.97E+09 | African-American | F | 8 Lanett Junior High School | Enrolled | - | - | ###### | Local Use | ###### | FALSE | Local Use |
| 2E+09 | Two or More | M | 8 Lanett Junior High School | Enrolled | - | - | ###### | Local Use | ###### | FALSE | Suspended/In School |
| 1.98E+09 | African-American | F | 8 Lanett Junior High School | Transferre | - | - | ###### | Local Use | ###### | FALSE | Local Use |
| 2E+09 | African-American | M | 7 Lanett Junior High School | Enrolled | - | - | ###### | Local Use | ###### | FALSE | Suspended/In School |
| 1.97E+09 | African-American | M | 8 Lanett Junior High School | Enrolled | - | - | ###### | Local Use | ###### | FALSE | Local Use |
| 1.97E+09 | African-American | M | 7 Lanett Junior High School | Enrolled | - | Inactive | ###### | Local Use | ###### | FALSE | Local Use |
| 1.97E+09 | African-American | F | 7 Lanett Junior High School | Enrolled | - | - | ###### | Local Use | ###### | FALSE | Local Use |
| 1.97E+09 | African-American | M | 8 Lanett Junior High School | Enrolled | - | - | ###### | Local Use | ###### | FALSE | Local Use |
| 1.97E+09 | African-American | M | 8 Lanett Junior High School | Enrolled | - | - | ###### | Local Use | ###### | FALSE | Local Use |
| 1.97E+09 | African-American | M | 8 Lanett Junior High School | Enrolled | - | Referred | ###### | Local Use | ###### | FALSE | Local Use |
| 2E+09 | American Indian | F | 8 Lanett Junior High School | Enrolled | - | Inactive | ###### | Fighting | ###### | FALSE | Suspended/Out of School |
| 2E+09 | American Indian | M | 8 Lanett Junior High School | Enrolled | - | Inactive | ###### | Local Use | ###### | FALSE | Suspended/In School |
| 1.97E+09 | African-American | F | 8 Lanett Junior High School | Transferre | - | - | ###### | Disorderly Conduct | ###### | FALSE | Suspended/Out of School |
| 1.97E+09 | African-American | F | 8 Lanett Junior High School | Enrolled | - | - | ###### | Fighting | ###### | FALSE | Suspended/Out of School |
| 2E+09 | Hispanic | M | 8 Lanett Junior High School | Enrolled | - | Inactive | ###### | Fighting | ###### | FALSE | Suspended/Out of School |
| 1.97E+09 | African-American | M | 7 Lanett Junior High School | Transferre | - | Inactive | ###### | Defiance | ###### | FALSE | Suspended/In School |
| 2E+09 | Two or More | M | 7 Lanett Junior High School | Enrolled | - | - | ###### | Local Use | ###### | FALSE | Suspended/In School |
| 1.97E+09 | African-American | M | 8 Lanett Junior High School | Enrolled | - | - | ###### | Local Use | ###### | FALSE | Local Use |
| 1.97E+09 | African-American | M | 8 Lanett Junior High School | Enrolled | Specific Le | Inactive | ###### | Local Use | ###### | FALSE | Suspended/In School |
| 1.97E+09 | African-American | M | 7 Lanett Junior High School | Enrolled | Specific Le | Active | ###### | Local Use | ###### | FALSE | Local Use |
| 2E+09 | African-American | F | 8 Lanett Junior High School | Enrolled | - | - | ###### | Local Use | ###### | FALSE | Local Use |
| 2E+09 | African-American | M | 8 Lanett Junior High School | Enrolled | - | - | ###### | Local Use | ###### | FALSE | Suspended/In School |
| 1.98E+09 | African-American | F | 7 Lanett Junior High School | Transferre | - | - | ###### | Local Use | ###### | FALSE | Suspended/In School |
| 1.97E+09 | African-American | F | 8 Lanett Junior High School | Enrolled | - | - | ###### | Local Use | ###### | FALSE | Local Use |
| 1.97E+09 | White | M | 8 Lanett Junior High School | Enrolled | Gifted | Active | ###### | Assault | ###### | FALSE | Suspended/In School |
| 1.97E+09 | African-American | M | 8 Lanett Junior High School | Enrolled | Intellectua | Active | ###### | Profanity/Vulgarity | ###### | FALSE | Local Use |
| 1.97E+09 | African-American | F | 8 Lanett Junior High School | Enrolled | - | Inactive | ###### | Profanity/Vulgarity | ###### | FALSE | Local Use |
| 1.97E+09 | African-American | M | 7 Lanett Junior High School | Enrolled | - | Inactive | ###### | Local Use | ###### | FALSE | Local Use |
| 2E+09 | Two or More | M | 7 Lanett Junior High School | Enrolled | - | - | ###### | Local Use | ###### | FALSE | Local Use |
| 1.97E+09 | African-American | F | 7 Lanett Junior High School | Transferre | - | - | ###### | Local Use | ###### | FALSE | Local Use |
| 1.97E+09 | African-American | F | 7 Lanett Junior High School | Enrolled | - | - | ###### | Local Use | ###### | FALSE | Suspended/In School |
| 1.98E+09 | African-American | F | 7 Lanett Junior High School | Transferre | - | - | ###### | Local Use | ###### | FALSE | Suspended/In School |
| 1.97E+09 | African-American | M | 7 Lanett Junior High School | Enrolled | Gifted | - | ###### | Local Use | ###### | FALSE | Suspended/In School |
| 1.97E+09 | African-American | F | 7 Lanett Junior High School | Enrolled | - | Active | ###### | Local Use | ###### | FALSE | Local Use |
| 1.97E+09 | African-American | M | 8 Lanett Junior High School | Enrolled | - | - | ###### | Local Use | ###### | FALSE | Local Use |
| 1.97E+09 | African-American | F | 8 Lanett Junior High School | Enrolled | - | - | ###### | Local Use | ###### | FALSE | Local Use |
| 2E+09 | African-American | F | 7 Lanett Junior High School | Enrolled | - | - | ###### | Local Use | ###### | FALSE | Local Use |
| 1.97E+09 | African-American | M | 8 Lanett Junior High School | Enrolled | - | Inactive | ###### | Local Use | ###### | FALSE | Suspended/In School |
| 1.98E+09 | American Indian | M | 7 Lanett Junior High School | Enrolled | - | - | ###### | Local Use | ###### | FALSE | Local Use |
| 1.97E+09 | African-American | M | 8 Lanett Junior High School | Enrolled | Specific Le | Active | ###### | Local Use | ###### | FALSE | Local Use |
| 1.97E+09 | African-American | M | 7 Lanett Junior High School | Enrolled | - | - | ###### | Local Use | ###### | FALSE | Local Use |
| 1.97E+09 | African-American | M | 7 Lanett Junior High School | Enrolled | Specific Le | Active | ###### | Local Use | ###### | FALSE | Local Use |
| 2E+09 | African-American | M | 8 Lanett Junior High School | Enrolled | - | Inactive | ###### | Local Use | ###### | FALSE | Suspended/In School |
| 1.97E+09 | African-American | F | 8 Lanett Junior High School | Enrolled | - | - | ###### | Local Use | ###### | FALSE | Local Use |
| 2E+09 | African-American | F | 8 Lanett Junior High School | Enrolled | - | - | ###### | Local Use | ###### | FALSE | Suspended/In School |
| 1.97E+09 | African-American | M | 7 Lanett Junior High School | Enrolled | - | - | ###### | Local Use | ###### | FALSE | Local Use |

| ID | Ethnicity | Gender | Grade | School | Enrollment | Program | Status | Date | Infraction | Date | Flag | Action |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.97E+09 | Hispanic | F | 7 | Lanett Junior High School | Enrolled | Specific Le | Referred | ######## | Local Use | ######## | FALSE | Local Use |
| 1.97E+09 | Two or More | F | 8 | Lanett Junior High School | Enrolled | Gifted | Active | ######## | Local Use | ######## | FALSE | Suspended/In School |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | ######## | FALSE | Local Use |
| 1.97E+09 | African-American | F | 8 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | ######## | FALSE | Local Use |
| 1.98E+09 | African-American | M | 8 | Lanett Junior High School | Transferre | - | - | ######## | Local Use | ######## | FALSE | Suspended/In School |
| 1.97E+09 | American Indian | M | 8 | Lanett Junior High School | Enrolled | - | Inactive | ######## | Local Use | ######## | FALSE | Suspended/In School |
| 1.97E+09 | Hispanic | F | 7 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | ######## | FALSE | Suspended/In School |
| 1.97E+09 | African-American | F | 8 | Lanett Junior High School | Enrolled | - | Inactive | ######## | Local Use | ######## | FALSE | Suspended/In School |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | Specific Le | Inactive | ######## | Profanity/Vulgarity | ######## | FALSE | Local Use |
| 1.97E+09 | African-American | F | 8 | Lanett Junior High School | Enrolled | - | - | ######## | Profanity/Vulgarity | ######## | FALSE | Local Use |
| 1.97E+09 | African-American | M | 7 | Lanett Junior High School | Transferre | - | - | ######## | Local Use | ######## | FALSE | Local Use |
| 2E+09 | Two or More | M | 8 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | ######## | FALSE | Local Use |
| 2E+09 | African-American | M | 7 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | ######## | FALSE | Suspended/In School |
| 2E+09 | Two or More | M | 8 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | ######## | FALSE | Suspended/In School |
| 1.97E+09 | African-American | F | 7 | Lanett Junior High School | Enrolled | Gifted | Active | ######## | Local Use | ######## | FALSE | Local Use |
| 1.97E+09 | African-American | M | 7 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | ######## | FALSE | Local Use |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | ######## | FALSE | Suspended/In School |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Transferre | - | - | ######## | Local Use | ######## | FALSE | Suspended/In School |
| 1.97E+09 | African-American | F | 8 | Lanett Junior High School | Enrolled | - | Inactive | ######## | Local Use | ######## | FALSE | Local Use |
| 2E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | ######## | FALSE | Local Use |
| 1.97E+09 | African-American | F | 7 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | ######## | FALSE | Local Use |
| 1.97E+09 | African-American | F | 7 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | ######## | FALSE | Local Use |
| 2E+09 | American Indian | M | 8 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | ######## | FALSE | Suspended/In School |
| 1.97E+09 | African-American | F | 8 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | ######## | FALSE | Local Use |
| 2E+09 | Hispanic | M | 7 | Lanett Junior High School | Transferre | Gifted | Active | ######## | Local Use | ######## | FALSE | Local Use |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | ######## | FALSE | Suspended/In School |
| 1.97E+09 | African-American | M | 7 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | ######## | FALSE | Local Use |
| 1.97E+09 | African-American | F | 7 | Lanett Junior High School | Enrolled | - | Inactive | ######## | Local Use | ######## | FALSE | Local Use |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | ######## | FALSE | Local Use |
| 2E+09 | Two or More | F | 8 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | ######## | FALSE | Local Use |
| 1.97E+09 | African-American | M | 7 | Lanett Junior High School | Enrolled | Gifted | Active | ######## | Local Use | ######## | FALSE | Suspended/In School |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | ######## | FALSE | Suspended/In School |
| 1.97E+09 | African-American | F | 8 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | ######## | FALSE | Local Use |
| 1.97E+09 | African-American | M | 7 | Lanett Junior High School | Enrolled | Other Heal | Inactive | ######## | Local Use | ######## | FALSE | Local Use |
| 1.97E+09 | African-American | F | 8 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | ######## | FALSE | Local Use |
| 1.98E+09 | African-American | F | 8 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | ######## | FALSE | Local Use |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Transferre | - | - | ######## | Local Use | ######## | FALSE | Suspended/In School |
| 2E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | - | Inactive | ######## | Local Use | ######## | FALSE | Suspended/In School |
| 2E+09 | American Indian | F | 7 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | ######## | FALSE | Local Use |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Transferre | - | Inactive | ######## | Local Use | ######## | FALSE | Local Use |
| 1.98E+09 | White | F | 8 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | ######## | FALSE | Local Use |
| 2E+09 | Hispanic | M | 7 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | ######## | FALSE | Local Use |
| 2E+09 | African-American | M | 7 | Lanett Junior High School | Transferre | - | - | ######## | Local Use | ######## | FALSE | Suspended/In School |
| 1.97E+09 | African-American | F | 8 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | ######## | FALSE | Suspended/In School |
| 1.98E+09 | African-American | F | 7 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | ######## | FALSE | Suspended/In School |
| 2E+09 | African-American | M | 8 | Lanett Junior High School | Transferre | - | - | ######## | Local Use | ######## | FALSE | Local Use |
| 2E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | ######## | FALSE | Local Use |
| 2E+09 | African-American | F | 8 | Lanett Junior High School | Enrolled | - | - | ######## | Local Use | ######## | FALSE | Suspended/In School |

| ID | Race | Sex | Grade | School | Enrollment | Category | Status | Date | Infraction | Date | Flag | Discipline |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.97E+09 | African-American | F | 8 | Lanett Junior High School | Enrolled | Gifted | Active | ######## | Local Use | ######## | FALSE | Suspended/In School |
| 1.97E+09 | African-American | F | 8 | Lanett Junior High School | Enrolled | | Inactive | ######## | Local Use | ######## | FALSE | Suspended/In School |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | Specific Le | Inactive | ######## | Local Use | ######## | FALSE | Suspended/In School |
| 1.97E+09 | African-American | F | 8 | Lanett Junior High School | Enrolled | - | | ######## | Local Use | ######## | FALSE | Suspended/In School |
| 1.97E+09 | African-American | F | 8 | Lanett Junior High School | Enrolled | - | | ######## | Local Use | ######## | FALSE | Local Use |
| 1.97E+09 | African-American | F | 8 | Lanett Junior High School | Enrolled | - | | ######## | Local Use | ######## | FALSE | Local Use |
| 1.97E+09 | African-American | F | 7 | Lanett Junior High School | Enrolled | - | | ######## | Local Use | ######## | FALSE | Local Use |
| 1.97E+09 | Hispanic | F | 8 | Lanett Junior High School | Enrolled | Specific Le | Active | ######## | Local Use | ######## | FALSE | Local Use |
| 1.97E+09 | African-American | F | 8 | Lanett Junior High School | Enrolled | Gifted | Active | 9/8/2023 | Local Use | 9/8/2023 | FALSE | Suspended/In School |
| 2E+09 | American Indian | M | 8 | Lanett Junior High School | Enrolled | - | Referred | 9/8/2023 | Local Use | 9/8/2023 | FALSE | Local Use |
| 1.97E+09 | African-American | F | 8 | Lanett Junior High School | Enrolled | - | Inactive | 9/7/2023 | Local Use | 9/7/2023 | FALSE | Local Use |
| 1.97E+09 | African-American | F | 7 | Lanett Junior High School | Enrolled | - | | 9/7/2023 | Local Use | 9/8/2023 | FALSE | Local Use |
| 2E+09 | White | F | 7 | Lanett Junior High School | Enrolled | - | | 9/6/2023 | Local Use | 9/6/2023 | FALSE | Local Use |
| 2E+09 | Hispanic | M | 8 | Lanett Junior High School | Transferre | - | Inactive | 9/6/2023 | Local Use | 9/6/2023 | FALSE | Suspended/Out of School |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | - | | 9/5/2023 | Fighting | 9/5/2023 | FALSE | Suspended/In School |
| 1.97E+09 | American Indian | M | 8 | Lanett Junior High School | Enrolled | - | | 9/5/2023 | Fighting | 9/6/2023 | FALSE | Suspended/In School |
| 2E+09 | African-American | M | 7 | Lanett Junior High School | Enrolled | - | | 9/5/2023 | Profanity/Vulgarity | ######## | FALSE | Local Use |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Transferre | - | | 9/2/2023 | Local Use | ######## | FALSE | Local Use |
| 2E+09 | Hispanic | F | 8 | Lanett Junior High School | Enrolled | - | | 9/2/2023 | Local Use | 9/6/2023 | FALSE | Suspended/In School |
| 1.97E+09 | Hispanic | M | 8 | Lanett Junior High School | Enrolled | - | Inactive | 9/1/2023 | Local Use | 9/8/2023 | FALSE | Suspended/In School |
| 1.97E+09 | American Indian | M | 8 | Lanett Junior High School | Enrolled | - | Inactive | 9/1/2023 | Local Use | 9/6/2023 | FALSE | Suspended/In School |
| 1.98E+09 | Hispanic | M | 8 | Lanett Junior High School | Enrolled | Gifted | Active | 9/1/2023 | Disruptive | 9/6/2023 | FALSE | Suspended/In School |
| 2E+09 | Hispanic | M | 8 | Lanett Junior High School | Enrolled | - | | ######## | Local Use | 9/5/2023 | FALSE | Suspended/In School |
| 1.97E+09 | Hispanic | M | 8 | Lanett Junior High School | Enrolled | - | Inactive | ######## | Local Use | 9/6/2023 | FALSE | Local Use |
| 1.97E+09 | African-American | F | 8 | Lanett Junior High School | Enrolled | - | | ######## | Local Use | ######## | FALSE | Suspended/In School |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | Intellectua | Active | ######## | Local Use | ######## | FALSE | Suspended/In School |
| 1.97E+09 | African-American | F | 8 | Lanett Junior High School | Enrolled | - | | ######## | Local Use | ######## | FALSE | Suspended/In School |
| 1.97E+09 | African-American | M | 7 | Lanett Junior High School | Enrolled | Gifted | Active | ######## | Local Use | 9/5/2023 | FALSE | Suspended/In School |
| 1.97E+09 | African-American | M | 7 | Lanett Junior High School | Enrolled | - | | ######## | Fighting | 9/2/2023 | FALSE | Suspended/Out of School |
| 1.98E+09 | African-American | M | 8 | Lanett Junior High School | Transferre | Other Heal | Inactive | ######## | Fighting | 9/2/2023 | FALSE | Suspended/In School |
| 2E+09 | African-American | F | 8 | Lanett Junior High School | Enrolled | - | | ######## | Local Use | 9/2/2023 | FALSE | Local Use |
| 1.97E+09 | African-American | M | 7 | Lanett Junior High School | Enrolled | Gifted | Active | ######## | Local Use | 9/5/2023 | FALSE | Suspended/In School |
| 1.97E+09 | African-American | M | 7 | Lanett Junior High School | Enrolled | Gifted | Active | ######## | Disruptive | 9/2/2023 | FALSE | Local Use |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Transferre | - | | ######## | Local Use | 9/2/2023 | FALSE | Local Use |
| 1.97E+09 | African-American | M | 7 | Lanett Junior High School | Enrolled | - | | ######## | Profanity/Vulgarity | 9/2/2023 | FALSE | Local Use |
| 1.97E+09 | African-American | M | 8 | Lanett Junior High School | Enrolled | - | Inactive | ######## | Local Use | ######## | FALSE | Suspended/In School |